Cynthia BOURGEOIS, Plaintiff/Appellant,

v.

Douglas VANDERBILT; Southern Farm Bureau Casualty Insurance Company; State Farm Mutual Automobile Insurance Company; National Interstate Insurance Company, Defendants,

Harrah's Bossier City Investment Company, LLC, also known as Harrah's Louisiana Downs Casino & Racetrack, also known as Louisiana Downs, Inc., Defendant/Appellee.

Cynthia Bourgeois, Plaintiff,

v.

Douglas Vanderbilt; Southern Farm Bureau Casualty Insurance Company; State Farm Mutual Automobile Insurance Company; National Interstate Insurance Company, Defendants,

Harrah's Bossier City Investment Company, LLC, also known as Harrah's Louisiana Downs Casino & Racetrack, also known as Louisiana Downs, Inc., Defendant/Appellee,

National Interstate Insurance Company, Intervenor/Appellant.

Nos. 10–1705, 10–1706.

United States Court of Appeals, Eighth Circuit.

Submitted: Dec. 15, 2010.

Filed: May 17, 2011.

---

[1]. The Honorable Richard G. Kopf, United States District Judge for the District of Nebraska.

Scott Powell Gaspard, Law Office of Scott Powell Gaspard, David A. Szwak, Bodenheimer & Jones, Shreveport, LA, for Plaintiff/Appellant.

Scott Powell Gaspard, Law Office of Scott Powell Gaspard, Baton Rouge, LA,

David A. Szwak, Bodenheimer & Jones, Shreveport, LA, for Defendant/Appellee.

Before RILEY, Chief Judge, BEAM and BENTON, Circuit Judges.

PER CURIAM.

In 2005, a truck driven by Douglas Vanderbilt (a Texas resident) struck a tour bus operated by Cynthia Bourgeois (a Louisiana resident) on a highway in Arkansas. Vanderbilt was intoxicated, driving home from a trip to Harrah's casino located in Shreveport, Louisiana. By way of this action, Cynthia Bourgeois seeks redress for the injuries she incurred as a result of the accident. The district court,[1] sitting in diversity and applying Louisiana substantive law, granted summary judgment in favor of Harrah's. Bourgeois appeals.[2]

A district court sitting in diversity generally applies the choice-of-law rules of the forum state. *Global Petromarine v. G.T. Sales & Mfg., Inc.*, 577 F.3d 839, 844 (8th Cir.2009). Here, the district court looked to Arkansas choice-of-law principles to determine which state's substantive law applied. Arkansas courts have moved away from a mechanical application of the *lex loci delicti* doctrine[3] and have adopted five choice-influencing factors promulgated by Dr. Robert A. Leflar ("Leflar Factors") to soften the application of the rigid *lex loci delicti* rule. *Schubert v. Target Stores, Inc.*, 360 Ark. 404, 201 S.W.3d 917, 920–22 (2005). Thus, while keeping the *lex loci*

---

1. The Honorable Harry F. Barnes, United States District Judge for the Western District of Arkansas.

2. National Interstate Insurance Company, the workers' compensation carrier for Dixie Land Tours and an intervenor in these consolidated proceedings, is also a named appellant and, upon motion, joined in Bourgeois' briefing.

3. "Under the doctrine of *lex loci delicti*, the law of the place where the wrong took place is the proper choice of law." *Ganey v. Kawasaki Motors Corp.*, 366 Ark. 238, 234 S.W.3d 838, 846 (2006).

*delicti* doctrine in mind, the district court analyzed the following five factors: (1) predictability of results; (2) maintenance of interstate and international order; (3) simplification of the judicial task; (4) advancement of the forum's governmental interests; and (5) application of the better rule of law. *Schubert,* 201 S.W.3d at 921. "We review a district court's choice-of-law determination de novo." *Eggleton v. Plasser & Theurer Exp. Von Bahnbaumaschinen Gesellschaft, MBH,* 495 F.3d 582, 585 (8th Cir.2007).

In this case, which state's law the court applies is likely outcome determinative because only under Arkansas law does Bourgeois retain the possibility of recovery. The Louisiana legislature adopted an anti-dram shop liability act that provides immunity to vendors and servers of alcohol, thus placing responsibility for consequences of intoxication on the intoxicated person. La. Rev.Stat. Ann. § 9:2800.1(B). Arkansas, however, allows recovery of damages if a plaintiff proves that a vendor "knowingly sold alcoholic beverages to a person who was clearly intoxicated." Ark.Code Ann. §§ 3–3–209, 16–126–104. On appeal Bourgeois asserts that the five Leflar Factors favor the application of Arkansas law, not Louisiana law. Should we affirm the district court's application of Louisiana law, Bourgeois additionally argues that there is an unresolved question in Louisiana law regarding the existence, or not, of an exception to the anti-dram shop liability statute that should be addressed by the Louisiana State Supreme Court in the first instance. Bourgeois also requested certification of certain questions to the Arkansas State Supreme Court specifically regarding whether Arkansas dram shop law can be applied to a Louisiana casino and whether Arkansas would apply only the law of negligence to this case because Harrah's served, rather than sold, free liquor to Vanderbilt.

The district court did not err in applying Louisiana law to the issues at hand. *See Ganey,* 234 S.W.3d at 846–47 (applying the Leflar Factors under similar circumstances and determining that Louisiana law applied). The court aptly applied the Arkansas choice-of-law principles and thoroughly analyzed each of the five Leflar Factors in light of the facts of this case, as required. After careful review of the district court's well-reasoned opinion, including its discussion of negligent entrustment, we deny Bourgeois' motion requesting certification to the Arkansas and Louisiana State Supreme Courts, and affirm. *See* 8th Cir. R. 47B.